# Michelle A. Merella

## Proof of Income
## Filed pursuant to rule 1007-4

## Case No. 19-23519

## Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

 *by* ULTIMATE SOFTWARE

Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

| | |
|---|---|
| **Pay Statement** | |
| **Period Start Date** | 08/25/2019 |
| **Period End Date** | 09/07/2019 |
| **Pay Date** | 09/13/2019 |
| **Document** | 46647 |
| **Net Pay** | $598.46 |

### Pay Details

**MICHELLE A. MERELLA**
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | |
|---|---|
| **Employee Number** | |
| **SSN** | xxx-xx-xxxx |
| **Job** | SHDA |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Biweekly |

| | |
|---|---|
| **Pay** | Production AQ |
| **Group** | |
| **Location** | Rostraver/Bell Vernon SD |
| **EE** | 40 - MT/MME |
| **Group** | FTFB |
| **UCID** | AQUITY - AQUITY |
| **Cost Center** | 23740 - HDS Domestic Operations |
| **Product** | DEP - DEP |

| | |
|---|---|
| **Federal Income Tax** | $0 |
| **PA State Income Tax (Residence)** | $0 |
| **PA State Income Tax (Work)** | $0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| Conference Call | 0.0000 | $0.0000 | 0.000000 | $0.00 | $10.97 |
| EE Technical DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $8.08 |
| Excused NP wk2 | 1.0000 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 904.340000 | $49.74 | $563.65 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 611.600000 | $33.64 | $662.79 |
| Holiday TimeOff | 8.0000 | $0.0000 | 0.000000 | $121.92 | $365.76 |
| MM PTO Negative | 10.3900 | $0.0000 | 0.000000 | $158.34 | $2,131.82 |
| MModal PTO MT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $231.15 |
| MModal Tech DT | 1.1900 | $0.0000 | 0.000000 | $18.14 | $21.95 |
| ProdHrsWk1 | 33.6100 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 23.7700 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 1955.160000 | $58.65 | $796.07 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 709.390000 | $21.30 | $847.99 |
| Retro Pay | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.08 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 4235.440000 | $272.01 | $4,568.78 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 2031.700000 | $134.93 | $4,548.97 |
| SR Reports Wk1 | 0.0000 | $0.0000 | 0.000000 | $0.00 | $0.66 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 128.510000 | $13.49 | $424.07 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 362.790000 | $39.18 | $418.67 |
| Training module | 0.0000 | $0.0000 | 0.000000 | $0.00 | $26.67 |
| WrkAvailability | 0.4000 | $0.0000 | 0.000000 | $2.90 | $38.42 |

### Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| *Aetna DMO Den | Yes | $6.48 | $103.68 |
| *Cigna TOS Plus | Yes | $101.00 | $1,616.00 |
| *CIGNA Vision | Yes | $2.36 | $37.76 |
| CIGNA Buyup LTD | No | $4.82 | $77.12 |
| CIGNA Buyup STD | No | $2.58 | $41.28 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $478.56 |
| Gam Gross Perc | No | $0.00 | $133.50 |
| Unum Accident | No | $7.91 | $126.56 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $3.04 |
| Employee Medicare | $11.81 | $201.73 |
| Federal Income Tax | $72.74 | $1,269.44 |
| PA State Income Tax | $25.00 | $427.09 |
| PA Unemployment Employee | $0.55 | $9.38 |
| ROSTRAVER | $8.14 | $139.12 |
| ROSTRAVER TWP | $1.81 | $28.96 |
| Social Security Employee Tax | $50.49 | $862.55 |

**Total Hours** 78.3600

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | -30.6396 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $598.46 |
| Total | | $598.46 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $924.24 | $814.40 | $170.72 | $155.06 | $598.46 |
| YTD | $15,669.55 | $13,912.11 | $2,941.31 | $2,614.46 | $10,113.78 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



UltiPro by ULTIMATE SOFTWARE

Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

| Pay Statement | |
| --- | --- |
| Period Start Date | 08/11/2019 |
| Period End Date | 08/24/2019 |
| Pay Date | 08/30/2019 |
| Document | 43329 |
| Net Pay | $594.21 |

### Pay Details

MICHELLE A. MERELLA
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | |
| --- | --- |
| Employee Number | |
| SSN | XXX-XX-XXXX |
| Job | SHDA |
| Pay Rate | $0.0000 |
| Pay Frequency | Biweekly |

| | | |
| --- | --- | --- |
| Pay | Production AQ | |
| Group | | |
| Location | Rostraver/Bell Vernon SD | |
| EE | 40 - MT/MME | |
| Group | FTFB | |
| UCID | AQUITY - AQUITY | |
| Cost Center | 23740 - HDS Domestic Operations | |
| Product | DEP - DEP | |

| | |
| --- | --- |
| Federal Income Tax | $0 |
| PA State Income Tax (Residence) | $0 |
| PA State Income Tax (Work) | $0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
| --- | --- | --- | --- | --- | --- |
| Conference Call | 0.0000 | $0.0000 | 0.000000 | $0.00 | $10.97 |
| EE Technical DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $8.08 |
| Excused NP wk1 | 2.5800 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 259.870000 | $14.29 | $513.91 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 692.250000 | $38.07 | $629.15 |
| Holiday TimeOff | 0.0000 | $0.0000 | 0.000000 | $0.00 | $243.84 |
| MM PTO Negative | 9.1600 | $0.0000 | 0.000000 | $139.60 | $1,973.48 |
| MModal PTO MT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $231.15 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 33.8100 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 32.0400 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 1757.900000 | $52.73 | $737.42 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 1766.150000 | $52.99 | $826.69 |
| Retro Pay | 0.0000 | $0.0000 | 0.000000 | $3.08 | $3.08 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 4507.210000 | $296.65 | $4,296.77 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 4035.650000 | $263.19 | $4,414.04 |
| SR Reports Wk1 | 0.0000 | $0.0000 | 0.000000 | $0.00 | $0.66 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 320.180000 | $33.80 | $410.58 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 189.670000 | $20.65 | $379.49 |
| Training module | 0.0000 | $0.0000 | 0.000000 | $0.00 | $26.67 |
| WrkAvailability | 0.5000 | $0.0000 | 0.000000 | $3.63 | $35.52 |

### Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
| --- | --- | --- | --- |
| *Aetna DMO Den | Yes | $6.48 | $97.20 |
| *Cigna TOS Plus | Yes | $101.00 | $1,515.00 |
| *CIGNA Vision | Yes | $2.36 | $35.40 |
| CIGNA Buyup LTD | No | $4.82 | $72.30 |
| CIGNA Buyup STD | No | $2.58 | $38.70 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $448.65 |
| Garn Gross Perc | No | $0.00 | $133.50 |
| Unum Accident | No | $7.91 | $118.65 |

### Taxes

| Taxes | Current | YTD |
| --- | --- | --- |
| BELLE VERNON SD | $0.19 | $2.85 |
| Employee Medicare | $11.73 | $189.92 |
| Federal Income Tax | $72.06 | $1,196.71 |
| PA State Income Tax | $24.83 | $402.09 |
| PA Unemployment Employee | $0.55 | $8.83 |
| ROSTRAVER | $8.09 | $130.98 |
| ROSTRAVER TWP | $1.81 | $27.15 |
| Social Security Employee Tax | $50.15 | $812.06 |

**Total Hours** 78.0900

### Paid Time Off

| Plan | Current | Balance |
| --- | --- | --- |
| Vacation | 9.3330 | -29.5826 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
| --- | --- | --- |
| xxxxx5946 | Checking | $594.21 |
| Total | | $594.21 |

## Pay Summary

|          | Gross       | FIT Taxable Wages | Taxes      | Deductions | Net Pay    |
|----------|-------------|-------------------|------------|------------|------------|
| Current  | $918.68     | $808.84           | $169.41    | $155.06    | $594.21    |
| YTD      | $14,745.31  | $13,097.71        | $2,770.59  | $2,459.40  | $9,515.32  |

*Originally printed in English*

## Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

 by ULTIMATE SOFTWARE

Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 07/28/2019 |
| Period End Date | 08/10/2019 |
| Pay Date | 08/16/2019 |
| Document | 40047 |
| Net Pay | $558.73 |

### Pay Details

**MICHELLE A. MERELLA**
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | | | | |
|---|---|---|---|---|
| Employee Number | ▓▓▓ | Pay Group | Production AQ | |
| SSN | xxx-xx-xxxx | Location | Rostraver/Bell Vernon SD | |
| Job | SHDA | EE Group | 40 - MT/MME FTFB | |
| Pay Rate | $0.0000 | UCID | AQUITY - AQUITY | |
| Pay Frequency | Biweekly | Cost Center | 23740 - HDS Domestic Operations | |
| | | Product | DEP - DEP | |

| | |
|---|---|
| Federal Income Tax | S0 |
| PA State Income Tax (Residence) | S0 |
| PA State Income Tax (Work) | S0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| Conference Call | 0.0000 | $0.0000 | 0.000000 | $0.00 | $10.97 |
| EE Technical DT | 0.5300 | $0.0000 | 0.000000 | $8.08 | $8.08 |
| Excused NP wk1 | 0.5800 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 309.260000 | $17.01 | $499.62 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 488.180000 | $26.85 | $591.08 |
| Holiday TimeOff | 0.0000 | $0.0000 | 0.000000 | $0.00 | $243.84 |
| MM PTO Negative | 10.9200 | $0.0000 | 0.000000 | $166.42 | $1,833.88 |
| MModal PTO MT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $231.15 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 31.8900 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 33.6600 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 1602.030000 | $48.04 | $684.69 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 2397.410000 | $71.90 | $773.70 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 3900.320000 | $250.91 | $4,000.12 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 4064.650000 | $263.38 | $4,150.85 |
| SR Reports Wk1 | 0.0000 | $0.0000 | 1.000000 | $0.66 | $0.66 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 0.750000 | $0.08 | $376.78 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 144.250000 | $15.15 | $358.84 |
| Training module | 0.0000 | $0.0000 | 0.000000 | $0.00 | $26.67 |
| WrkAvailability | 0.5000 | $0.0000 | 0.000000 | $3.63 | $31.89 |

**Total Hours** 78.0800

### Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| *Aetna DMO Den | Yes | $6.48 | $90.72 |
| *Cigna TOS Plus | Yes | $101.00 | $1,414.00 |
| *CIGNA Vision | Yes | $2.36 | $33.04 |
| CIGNA Buyup LTD | No | $4.82 | $67.48 |
| CIGNA Buyup STD | No | $2.58 | $36.12 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $418.74 |
| Garn Gross Perc | No | $0.00 | $133.50 |
| Unum Accident | No | $7.91 | $110.74 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $2.66 |
| Employee Medicare | $11.05 | $178.19 |
| Federal Income Tax | $66.47 | $1,124.65 |
| PA State Income Tax | $23.40 | $377.26 |
| PA Unemployment Employee | $0.52 | $8.28 |
| ROSTRAVER | $7.62 | $122.89 |
| ROSTRAVER TWP | $1.81 | $25.34 |
| Social Security Employee Tax | $47.26 | $761.91 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | -29.7556 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $558.73 |
| Total | | $558.73 |

## Pay Summary

|  | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $872.11 | $762.27 | $158.32 | $155.06 | $558.73 |
| YTD | $13,826.63 | $12,288.87 | $2,601.18 | $2,304.34 | $8,921.11 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

 *by* ULTIMATE SOFTWARE

Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 07/14/2019 |
| Period End Date | 07/27/2019 |
| Pay Date | 08/02/2019 |
| Document | 36789 |
| Net Pay | $594.83 |

### Pay Details

**MICHELLE A. MERELLA**
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | | | |
|---|---|---|---|
| Employee Number | | Pay Group | Production AQ |
| SSN | xxx-xx-xxxx | Location | Rostraver/Bell Vernon SD |
| Job | SHDA | EE | 40 - MT/MME |
| Pay Rate | $0.0000 | Group | FTFB |
| Pay Frequency | Biweekly | UCID | AQUITY - AQUITY |
| | | Cost Center | 23740 - HDS Domestic Operations |
| | | Product | DEP - DEP |

| | |
|---|---|
| Federal Income Tax | S0 |
| PA State Income Tax (Residence) | S0 |
| PA State Income Tax (Work) | S0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| Conference Call | 0.0000 | $0.0000 | 0.000000 | $0.00 | $10.97 |
| Excused NP wk1 | 1.6700 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| Excused NP wk2 | 1.0000 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 344.580000 | $18.94 | $482.61 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 254.770000 | $14.01 | $564.23 |
| Holiday TimeOff | 0.0000 | $0.0000 | 0.000000 | $0.00 | $243.84 |
| MM PTO Negative | 11.0000 | $0.0000 | 0.000000 | $167.64 | $1,667.46 |
| MModal PTO MT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $231.15 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 31.6500 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 32.2100 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 1460.710000 | $43.81 | $636.65 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 2738.470000 | $82.17 | $701.80 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 4154.660000 | $268.74 | $3,749.21 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 4096.530000 | $263.03 | $3,887.47 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 311.530000 | $34.72 | $376.70 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 189.590000 | $19.91 | $343.69 |
| Training module | 0.0000 | $0.0000 | 0.000000 | $0.00 | $26.67 |
| WrkAvailability | 0.9000 | $0.0000 | 0.000000 | $6.53 | $28.26 |
| **Total Hours** | **78.4300** | | | | |

### Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| *Aetna DMO Den | Yes | $6.48 | $84.24 |
| *Cigna TOS Plus | Yes | $101.00 | $1,313.00 |
| *CIGNA Vision | Yes | $2.36 | $30.68 |
| CIGNA Buyup LTD | No | $4.82 | $62.66 |
| CIGNA Buyup STD | No | $2.58 | $33.54 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $388.83 |
| Garn Gross Perc | No | $0.00 | $133.50 |
| Unum Accident | No | $7.91 | $102.83 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $2.47 |
| Employee Medicare | $11.74 | $167.14 |
| Federal Income Tax | $72.16 | $1,058.18 |
| PA State Income Tax | $24.86 | $353.86 |
| PA Unemployment Employee | $0.55 | $7.76 |
| ROSTRAVER | $8.10 | $115.27 |
| ROSTRAVER TWP | $1.81 | $23.53 |
| Social Security Employee Tax | $50.20 | $714.65 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | -28.1686 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $594.83 |
| Total | | $594.83 |

## Pay Summary

|         | Gross       | FIT Taxable Wages | Taxes      | Deductions | Net Pay     |
|---------|-------------|-------------------|------------|------------|-------------|
| Current | $919.50     | $809.66           | $169.61    | $155.06    | $594.83     |
| YTD     | $12,954.52  | $11,526.60        | $2,442.86  | $2,149.28  | $8,362.38   |

*Originally printed in English*

Print Preview         Page 1 of 2
Case 19-23519-GLT    Doc 16    Filed 10/04/19    Entered 10/04/19 16:49:01    Desc Main
Document    Page 10 of 31

## Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



UltiPro® *by* ULTIMATE SOFTWARE

Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

| | |
|---|---|
| **Pay Statement** | |
| **Period Start Date** | 06/30/2019 |
| **Period End Date** | 07/13/2019 |
| **Pay Date** | 07/19/2019 |
| **Document** | 33515 |
| **Net Pay** | $545.60 |

### Pay Details

**MICHELLE A. MERELLA**
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | |
|---|---|
| **Employee Number** | ▓▓▓ |
| **SSN** | xxx-xx-xxxx |
| **Job** | SHDA |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Biweekly |

| | |
|---|---|
| **Pay Group** | Production AQ |
| **Location** | Rostraver/Bell Vernon SD |
| **EE Group** | 40 - MT/MME FTFB |
| **UCID** | AQUITY - AQUITY |
| **Cost Center** | 23740 - HDS Domestic Operations |
| **Product** | DEP - DEP |

| | |
|---|---|
| **Federal Income Tax** | $0 |
| **PA State Income Tax (Residence)** | $0 |
| **PA State Income Tax (Work)** | $0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| Conference Call | 0.0000 | $0.0000 | 0.000000 | $0.00 | $10.97 |
| Excused NP wk1 | 3.9200 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 478.080000 | $26.29 | $463.67 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 1274.690000 | $70.10 | $550.22 |
| Holiday TimeOff | 8.0000 | $0.0000 | 0.000000 | $121.92 | $243.84 |
| MM PTO Negative | 13.9200 | $0.0000 | 0.000000 | $212.14 | $1,499.82 |
| MModal PTO MT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $231.15 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 19.6600 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 32.3000 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 2273.080000 | $68.19 | $592.84 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 1999.460000 | $59.98 | $619.63 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 1711.000000 | $108.50 | $3,480.47 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 2760.130000 | $180.63 | $3,624.44 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 0.000000 | $0.00 | $341.98 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 44.250000 | $4.98 | $323.78 |
| Training module | 0.0000 | $0.0000 | 0.000000 | $0.00 | $26.67 |
| WrkAvailability | 0.3000 | $0.0000 | 0.000000 | $2.17 | $21.73 |
| **Total Hours** | **78.1000** | | | | |

### Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| *Aetna DMO Den | Yes | $6.48 | $77.76 |
| *Cigna TOS Plus | Yes | $101.00 | $1,212.00 |
| *CIGNA Vision | Yes | $2.36 | $28.32 |
| CIGNA Buyup LTD | No | $4.82 | $57.84 |
| CIGNA Buyup STD | No | $2.58 | $30.96 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $358.92 |
| Garn Gross Perc | No | $0.00 | $133.50 |
| Unum Accident | No | $7.91 | $94.92 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $2.28 |
| Employee Medicare | $10.81 | $155.40 |
| Federal Income Tax | $64.41 | $986.02 |
| PA State Income Tax | $22.87 | $329.00 |
| PA Unemployment Employee | $0.51 | $7.21 |
| ROSTRAVER | $7.45 | $107.17 |
| ROSTRAVER TWP | $1.81 | $21.72 |
| Social Security Employee Tax | $46.19 | $664.45 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | -26.5016 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $545.60 |
| Total | | $545.60 |

## Pay Summary

|         | Gross       | FIT Taxable Wages | Taxes      | Deductions | Net Pay    |
|---------|-------------|-------------------|------------|------------|------------|
| Current | $854.90     | $745.06           | $154.24    | $155.06    | $545.60    |
| YTD     | $12,035.02  | $10,716.94        | $2,273.25  | $1,994.22  | $7,767.55  |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

| | |
|---|---|
| **Pay Statement** | |
| **Period Start Date** | 06/16/2019 |
| **Period End Date** | 06/29/2019 |
| **Pay Date** | 07/05/2019 |
| **Document** | 30253 |
| **Net Pay** | $670.42 |

### Pay Details

**MICHELLE A. MERELLA**
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | |
|---|---|
| **Employee Number** | |
| **SSN** | xxx-xx-xxxx |
| **Job** | SHDA |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Biweekly |

| | |
|---|---|
| **Pay Group** | Production AQ |
| **Location** | Rostraver/Bell Vernon SD |
| **EE Group** | 40 - MT/MME FTFB |
| **UCID** | AQUITY - AQUITY |
| **Cost Center** | 23740 - HDS Domestic Operations |
| **Product** | DEP - DEP |

| | |
|---|---|
| **Federal Income Tax** | S0 |
| **PA State Income Tax (Residence)** | S0 |
| **PA State Income Tax (Work)** | S0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| Conference Call | 0.0000 | $0.0000 | 0.000000 | $0.00 | $10.97 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 734.860000 | $40.42 | $437.38 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 490.240000 | $26.96 | $480.12 |
| Holiday TimeOff | 0.0000 | $0.0000 | 0.000000 | $0.00 | $121.92 |
| MM PTO Negative | 13.2500 | $0.0000 | 0.000000 | $201.93 | $1,287.68 |
| MModal PTO MT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $231.15 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 27.8000 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 35.3500 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 1448.230000 | $43.45 | $524.65 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 1754.060000 | $52.61 | $559.65 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 3619.210000 | $232.11 | $3,371.97 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 6285.020000 | $407.97 | $3,443.81 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 192.370000 | $20.48 | $341.98 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 82.270000 | $9.24 | $318.80 |
| Training module | 1.7500 | $0.0000 | 0.000000 | $26.67 | $26.67 |
| WrkAvailability | 0.0000 | $0.0000 | 0.000000 | $0.00 | $19.56 |
| **Total Hours** | **78.1500** | | | | |

### Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| *Aetna DMO Den | Yes | $6.48 | $71.28 |
| *Cigna TOS Plus | Yes | $101.00 | $1,111.00 |
| *CIGNA Vision | Yes | $2.36 | $25.96 |
| CIGNA Buyup LTD | No | $4.82 | $53.02 |
| CIGNA Buyup STD | No | $2.58 | $28.38 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $329.01 |
| Garn Gross Perc | No | $32.90 | $133.50 |
| Unum Accident | No | $7.91 | $87.01 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $2.09 |
| Employee Medicare | $13.80 | $144.59 |
| Federal Income Tax | $89.24 | $921.61 |
| PA State Income Tax | $29.23 | $306.13 |
| PA Unemployment Employee | $0.64 | $6.70 |
| ROSTRAVER | $9.52 | $99.72 |
| ROSTRAVER TWP | $1.81 | $19.91 |
| Social Security Employee Tax | $59.03 | $618.26 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | -21.9146 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $670.42 |
| Total | | $670.42 |

**Pay Summary**

|         | Gross       | FIT Taxable Wages | Taxes      | Deductions | Net Pay    |
|---------|-------------|-------------------|------------|------------|------------|
| Current | $1,061.84   | $952.00           | $203.46    | $187.96    | $670.42    |
| YTD     | $11,180.12  | $9,971.88         | $2,119.01  | $1,839.16  | $7,221.95  |

*Originally printed in English*

## Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

**Pay Statement**
| | |
|---|---|
| Period Start Date | 06/02/2019 |
| Period End Date | 06/15/2019 |
| Pay Date | 06/21/2019 |
| Document | 27088 |
| Net Pay | $560.20 |

### Pay Details

MICHELLE A. MERELLA
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | |
|---|---|
| Employee Number | |
| SSN | xxx-xx-xxxx |
| Job | SHDA |
| Pay Rate | $0.0000 |
| Pay Frequency | Biweekly |

| Pay | Production AQ |
|---|---|
| Group | |
| Location | Rostraver/Bell Vernon SD |
| EE | 40 - MT/MME |
| Group | FTFB |
| UCID | AQUITY - AQUITY |
| Cost Center | 23740 - HDS Domestic Operations |
| Product | DEP - DEP |

| | |
|---|---|
| Federal Income Tax | $0 |
| PA State Income Tax (Residence) | $0 |
| PA State Income Tax (Work) | $0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| Conference Call | 0.0000 | $0.0000 | 0.000000 | $0.00 | $10.97 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 338.630000 | $18.63 | $396.96 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 603.200000 | $33.18 | $453.16 |
| Holiday TimeOff | 0.0000 | $0.0000 | 0.000000 | $0.00 | $121.92 |
| MM PTO Negative | 3.3600 | $0.0000 | 0.000000 | $51.21 | $1,085.75 |
| MModal PTO MT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $231.15 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 36.0400 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 38.4300 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 1925.870000 | $57.77 | $481.20 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 2221.830000 | $66.66 | $507.04 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 5737.290000 | $372.02 | $3,139.86 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 5306.250000 | $340.79 | $3,035.84 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 446.040000 | $46.82 | $321.50 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 156.550000 | $17.50 | $309.56 |
| WrkAvailability | 0.2000 | $0.0000 | 0.000000 | $1.45 | $19.56 |
| **Total Hours** | 78.0300 | | | | |

### Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| *Aetna DMO Den | Yes | $6.48 | $64.80 |
| *Cigna TOS Plus | Yes | $101.00 | $1,010.00 |
| *CIGNA Vision | Yes | $2.36 | $23.60 |
| CIGNA Buyup LTD | No | $4.82 | $48.20 |
| CIGNA Buyup STD | No | $2.58 | $25.80 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $299.10 |
| Garn Gross Perc | No | $100.60 | $100.60 |
| Unum Accident | No | $7.91 | $79.10 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $1.90 |
| Employee Medicare | $13.00 | $130.79 |
| Federal Income Tax | $82.54 | $832.37 |
| PA State Income Tax | $27.51 | $276.90 |
| PA Unemployment Employee | $0.60 | $6.06 |
| ROSTRAVER | $8.96 | $90.20 |
| ROSTRAVER TWP | $1.81 | $18.10 |
| Social Security Employee Tax | $55.56 | $559.23 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | -17.9976 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $560.20 |
| Total | | $560.20 |

**Pay Summary**

|  | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,006.03 | $896.19 | $190.17 | $255.66 | $560.20 |
| YTD | $10,118.28 | $9,019.88 | $1,915.55 | $1,651.20 | $6,551.53 |

*Originally printed in English*

Print Preview        Page 1 of 2
Case 19-23519-GLT    Doc 16    Filed 10/04/19    Entered 10/04/19 16:49:01    Desc Main
Document     Page 16 of 31

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

**Pay Statement**
**Period Start Date** 05/19/2019
**Period End Date** 06/01/2019
**Pay Date** 06/07/2019
**Document** 23983
**Net Pay** $679.97

### Pay Details

**MICHELLE A. MERELLA**
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | |
|---|---|
| **Employee Number** | |
| **SSN** | xxx-xx-xxxx |
| **Job** | SHDA |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Biweekly |

| | |
|---|---|
| **Pay Group** | Production AQ |
| **Location** | Rostraver/Bell Vernon SD |
| **EE Group** | 40 - MT/MME FTFB |
| **UCID** | AQUITY - AQUITY |
| **Cost Center** | 23740 - HDS Domestic Operations |
| **Product** | DEP - DEP |

| | |
|---|---|
| **Federal Income Tax** | $0 |
| **PA State Income Tax (Residence)** | $0 |
| **PA State Income Tax (Work)** | $0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| Conference Call | 0.0000 | $0.0000 | 0.000000 | $0.00 | $10.97 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 764.300000 | $42.02 | $378.33 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 370.660000 | $20.39 | $419.98 |
| Holiday TimeOff | 8.0000 | $0.0000 | 0.000000 | $121.92 | $121.92 |
| MM PTO Negative | 15.4000 | $0.0000 | 0.000000 | $234.70 | $1,034.54 |
| MModal PTO MT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $231.15 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 34.4200 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 19.6300 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 1349.610000 | $40.48 | $423.43 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 1458.550000 | $43.76 | $440.38 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 4559.820000 | $296.15 | $2,767.84 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 3124.070000 | $205.54 | $2,695.05 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 0.000000 | $0.00 | $274.68 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 198.960000 | $21.17 | $292.06 |
| WrkAvailability | 0.7000 | $0.0000 | 0.000000 | $5.07 | $18.11 |
| **Total Hours** | 78.1500 | | | | |

### Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| *Aetna DMO Den | Yes | $6.48 | $58.32 |
| *Cigna TOS Plus | Yes | $101.00 | $909.00 |
| *CIGNA Vision | Yes | $2.36 | $21.24 |
| CIGNA Buyup LTD | No | $4.82 | $43.38 |
| CIGNA Buyup STD | No | $2.58 | $23.22 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $269.19 |
| Unum Accident | No | $7.91 | $71.19 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $1.71 |
| Employee Medicare | $13.36 | $117.79 |
| Federal Income Tax | $85.56 | $749.83 |
| PA State Income Tax | $28.29 | $249.39 |
| PA Unemployment Employee | $0.62 | $5.46 |
| ROSTRAVER | $9.21 | $81.24 |
| ROSTRAVER TWP | $1.81 | $16.29 |
| Social Security Employee Tax | $57.13 | $503.67 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | -23.9706 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $679.97 |
| Total | | $679.97 |

Pay Summary

|         | Gross      | FIT Taxable Wages | Taxes      | Deductions | Net Pay    |
|---------|------------|-------------------|------------|------------|------------|
| Current | $1,031.20  | $921.36           | $196.17    | $155.06    | $679.97    |
| YTD     | $9,112.25  | $8,123.69         | $1,725.38  | $1,395.54  | $5,991.33  |

*Originally printed in English*

## Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



**UltiPro** by ULTIMATE SOFTWARE

Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

| Pay Statement | |
|---|---|
| Period Start Date | 05/05/2019 |
| Period End Date | 05/18/2019 |
| Pay Date | 05/24/2019 |
| Document | 20957 |
| Net Pay | $653.46 |

### Pay Details

**MICHELLE A. MERELLA**
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | |
|---|---|
| Employee Number | ████ |
| SSN | xxx-xx-xxxx |
| Job | SHDA |
| Pay Rate | $0.0000 |
| Pay Frequency | Biweekly |

| | |
|---|---|
| Pay Group | Production AQ |
| Location | Rostraver/Bell Vernon SD |
| EE Group | 40 - MT/MME FTFB |
| UCID | AQUITY - AQUITY |
| Cost Center | 23740 - HDS Domestic Operations |
| Product | DEP - DEP |

| | |
|---|---|
| Federal Income Tax | $0 |
| PA State Income Tax (Residence) | $0 |
| PA State Income Tax (Work) | $0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| Conference Call | 0.0000 | $0.0000 | 0.000000 | $0.00 | $10.97 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 712.850000 | $39.21 | $336.31 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 127.590000 | $7.02 | $399.59 |
| MM PTO Negative | 10.2200 | $0.0000 | 0.000000 | $155.75 | $799.84 |
| MModal PTO MT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $231.15 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 36.1800 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 31.2000 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 1397.710000 | $41.91 | $382.55 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 1477.220000 | $44.33 | $396.62 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 6662.190000 | $435.50 | $2,471.69 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 3743.120000 | $245.94 | $2,489.51 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 94.750000 | $9.94 | $274.68 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 97.910000 | $11.01 | $270.89 |
| WrkAvailability | 0.8000 | $0.0000 | 0.000000 | $5.80 | $13.04 |
| **Total Hours** | **78.4000** | | | | |

### Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| *Aetna DMO Den | Yes | $6.48 | $51.84 |
| *Cigna TOS Plus | Yes | $101.00 | $808.00 |
| *CIGNA Vision | Yes | $2.36 | $18.88 |
| CIGNA Buyup LTD | No | $4.82 | $38.56 |
| CIGNA Buyup STD | No | $2.58 | $20.64 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $239.28 |
| Unum Accident | No | $7.91 | $63.28 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $1.52 |
| Employee Medicare | $12.85 | $104.43 |
| Federal Income Tax | $81.39 | $664.27 |
| PA State Income Tax | $27.22 | $221.10 |
| PA Unemployment Employee | $0.60 | $4.84 |
| ROSTRAVER | $8.87 | $72.03 |
| ROSTRAVER TWP | $1.81 | $14.48 |
| Social Security Employee Tax | $54.96 | $446.54 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | -17.9036 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $653.46 |
| Total | | $653.46 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $996.41 | $886.57 | $187.89 | $155.06 | $653.46 |
| YTD | $8,081.05 | $7,202.33 | $1,529.21 | $1,240.48 | $5,311.36 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

**UltiPro** | *by* ULTIMATE SOFTWARE

Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

**Pay Statement**
**Period Start Date** 04/21/2019
**Period End Date** 05/04/2019
**Pay Date** 05/10/2019
**Document** 17994
**Net Pay** $744.13

### Pay Details

**MICHELLE A. MERELLA**
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | |
|---|---|
| Employee Number | (redacted) |
| SSN | xxx-xx-xxxx |
| Job | SHDA |
| Pay Rate | $0.0000 |
| Pay Frequency | Biweekly |

| | |
|---|---|
| Pay | Production AQ |
| Group | |
| Location | Rostraver/Bell Vernon SD |
| EE Group | 40 - MT/MME FTFB |
| UCID | AQUITY - AQUITY |
| Cost Center | 23740 - HDS Domestic Operations |
| Product | DEP - DEP |

| | |
|---|---|
| Federal Income Tax | $0 |
| PA State Income Tax (Residence) | $0 |
| PA State Income Tax (Work) | $0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| Conference Call | 0.0000 | $0.0000 | 0.000000 | $0.00 | $10.97 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 343.560000 | $18.90 | $297.10 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 314.530000 | $17.30 | $392.57 |
| MM PTO Negative | 24.8200 | $0.0000 | 0.000000 | $378.26 | $644.09 |
| MModal PTO MT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $231.15 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 24.0000 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 29.5400 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 2096.560000 | $62.87 | $341.04 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 2463.270000 | $73.91 | $352.29 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 2863.430000 | $188.16 | $2,036.19 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 5047.990000 | $333.56 | $2,243.57 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 45.380000 | $5.10 | $264.74 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 334.730000 | $35.14 | $259.88 |
| WrkAvailability | 0.3000 | $0.0000 | 0.000000 | $2.18 | $7.24 |
| **Total Hours** | **78.6600** | | | | |

### Deductions

| Deduction | Pre-Tax | Current (Employee) | YTD (Employee) |
|---|---|---|---|
| *Aetna DMO Den | Yes | $6.48 | $45.36 |
| *Cigna TOS Plus | Yes | $101.00 | $707.00 |
| *CIGNA Vision | Yes | $2.36 | $16.52 |
| CIGNA Buyup LTD | No | $4.82 | $33.74 |
| CIGNA Buyup STD | No | $2.58 | $18.06 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $209.37 |
| Unum Accident | No | $7.91 | $55.37 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $1.33 |
| Employee Medicare | $14.58 | $91.58 |
| Federal Income Tax | $95.66 | $582.88 |
| PA State Income Tax | $30.87 | $193.88 |
| PA Unemployment Employee | $0.67 | $4.24 |
| ROSTRAVER | $10.06 | $63.16 |
| ROSTRAVER TWP | $1.81 | $12.67 |
| Social Security Employee Tax | $62.35 | $391.58 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | -17.0166 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $744.13 |
| Total | | $744.13 |

### Pay Summary

|  | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,115.38 | $1,005.54 | $216.19 | $155.06 | $744.13 |
| YTD | $7,084.64 | $6,315.76 | $1,341.32 | $1,085.42 | $4,657.90 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

 *by* **ULTIMATE SOFTWARE**

Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

| | |
|---|---|
| **Pay Statement** | |
| **Period Start Date** | 04/07/2019 |
| **Period End Date** | 04/20/2019 |
| **Pay Date** | 04/26/2019 |
| **Document** | 15062 |
| **Net Pay** | $723.29 |

### Pay Details

**MICHELLE A. MERELLA**
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | |
|---|---|
| **Employee Number** | |
| **SSN** | xxx-xx-xxxx |
| **Job** | SHDA |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Biweekly |

| | |
|---|---|
| **Pay Group** | Production AQ |
| **Location** | Rostraver/Bell Vernon SD |
| **EE Group** | 40 - MT/MME FTFB |
| **UCID** | AQUITY - AQUITY |
| **Cost Center** | 23740 - HDS Domestic Operations |
| **Product** | DEP - DEP |

| | |
|---|---|
| **Federal Income Tax** | S0 |
| **PA State Income Tax (Residence)** | S0 |
| **PA State Income Tax (Work)** | S0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| Conference Call | 0.0000 | $0.0000 | 0.000000 | $0.00 | $10.97 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 114.940000 | $6.33 | $278.20 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 329.000000 | $18.09 | $375.27 |
| MM PTO Negative | 10.8626 | $0.0000 | 0.000000 | $165.55 | $265.83 |
| MModal PTO MT | 14.1674 | $0.0000 | 0.000000 | $215.91 | $231.15 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 28.0100 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 25.5300 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 1968.230000 | $59.06 | $278.17 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 1020.810000 | $30.63 | $278.38 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 4028.470000 | $265.77 | $1,848.03 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 4132.220000 | $272.15 | $1,910.01 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 390.230000 | $42.68 | $259.64 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 85.340000 | $8.96 | $224.74 |
| WrkAvailability | 0.5000 | $0.0000 | 0.000000 | $3.62 | $5.06 |
| **Total Hours** | **79.0700** | | | | |

### Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| *Aetna DMO Den | Yes | $6.48 | $38.88 |
| *Cigna TOS Plus | Yes | $101.00 | $606.00 |
| *CIGNA Vision | Yes | $2.36 | $14.16 |
| CIGNA Buyup LTD | No | $4.82 | $28.92 |
| CIGNA Buyup STD | No | $2.58 | $15.48 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $179.46 |
| Unum Accident | No | $7.91 | $47.46 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $1.14 |
| Employee Medicare | $14.20 | $77.00 |
| Federal Income Tax | $92.47 | $487.22 |
| PA State Income Tax | $30.05 | $163.01 |
| PA Unemployment Employee | $1.20 | $3.57 |
| ROSTRAVER | $9.79 | $53.10 |
| ROSTRAVER TWP | $1.81 | $10.86 |
| Social Security Employee Tax | $60.69 | $329.23 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | -1.5296 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $723.29 |
| Total | | $723.29 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,088.75 | $978.91 | $210.40 | $155.06 | $723.29 |
| YTD | $5,969.26 | $5,310.22 | $1,125.13 | $930.36 | $3,913.77 |

*Originally printed in English*

## Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

 *by* **ULTIMATE SOFTWARE**

Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

| | |
|---|---|
| **Pay Statement** | |
| **Period Start Date** | 03/24/2019 |
| **Period End Date** | 04/06/2019 |
| **Pay Date** | 04/12/2019 |
| **Document** | 12176 |
| **Net Pay** | $660.91 |

### Pay Details

**MICHELLE A. MERELLA**
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | |
|---|---|
| **Employee Number** | |
| **SSN** | xxx-xx-xxxx |
| **Job** | SHDA |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Biweekly |

| | |
|---|---|
| **Pay Group** | Production AQ |
| **Location** | Rostraver/Bell Vernon SD |
| **EE Group** | 40 - MT/MME FTFB |
| **UCID** | AQUITY - AQUITY |
| **Cost Center** | 23740 - HDS Domestic Operations |
| **Product** | DEP - DEP |

| | |
|---|---|
| **Federal Income Tax** | $0 |
| **PA State Income Tax (Residence)** | $0 |
| **PA State Income Tax (Work)** | $0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| Conference Call | 0.0000 | $0.0000 | 0.000000 | $0.00 | $10.97 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 1253.330000 | $68.92 | $271.87 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 840.740000 | $46.24 | $357.18 |
| MM PTO Negative | 0.0000 | $0.0000 | 0.000000 | $0.00 | $100.28 |
| MModal PTO MT | 1.0000 | $0.0000 | 0.000000 | $15.24 | $15.24 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 38.1000 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 39.1500 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 1858.190000 | $55.72 | $219.11 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 3016.780000 | $90.51 | $247.75 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 5214.870000 | $341.63 | $1,582.26 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 4755.160000 | $308.40 | $1,637.86 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 82.620000 | $8.67 | $216.96 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 657.370000 | $70.84 | $215.78 |
| WrkAvailability | 0.0000 | $0.0000 | 0.000000 | $0.00 | $1.44 |

**Total Hours** 78.2500

### Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| *Aetna DMO Den | Yes | $6.48 | $32.40 |
| *Cigna TOS Plus | Yes | $101.00 | $505.00 |
| *CIGNA Vision | Yes | $2.36 | $11.80 |
| CIGNA Buyup LTD | No | $4.82 | $24.10 |
| CIGNA Buyup STD | No | $2.58 | $12.90 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $149.55 |
| Unum Accident | No | $7.91 | $39.55 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $0.95 |
| Employee Medicare | $12.99 | $62.80 |
| Federal Income Tax | $82.56 | $394.75 |
| PA State Income Tax | $27.52 | $132.96 |
| PA Unemployment Employee | $0.60 | $2.37 |
| ROSTRAVER | $8.96 | $43.31 |
| ROSTRAVER TWP | $1.81 | $9.05 |
| Social Security Employee Tax | $55.57 | $268.54 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | 14.1674 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $660.91 |
| Total | | $660.91 |

### Pay Summary

|  | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,006.17 | $896.33 | $190.20 | $155.06 | $660.91 |
| YTD | $4,880.51 | $4,331.31 | $914.73 | $775.30 | $3,190.48 |

*Originally printed in English*

MARCH PAY stubs

## Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

 UltiPro® by ULTIMATE SOFTWARE

Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

| Pay Statement | |
| --- | --- |
| Period Start Date | 03/10/2019 |
| Period End Date | 03/23/2019 |
| Pay Date | 03/29/2019 |
| Document | 9357 |
| Net Pay | $629.79 |

### Pay Details

**MICHELLE A. MERELLA**
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | | | |
| --- | --- | --- | --- |
| Employee Number | (redacted) | Pay | Production AQ |
| SSN | xxx-xx-xxxx | Group | |
| Job | SHDA | Location | Rostraver/Bell Vernon SD |
| Pay Rate | $0.0000 | | |
| Pay Frequency | Biweekly | EE | 40 - MT/MME |
| | | Group | FTFB |
| | | UCID | AQUITY - AQUITY |
| | | Cost Center | 23740 - HDS Domestic Operations |
| | | Product | DEP - DEP |

| | |
| --- | --- |
| Federal Income Tax | $0 |
| PA State Income Tax (Residence) | $0 |
| PA State Income Tax (Work) | $0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
| --- | --- | --- | --- | --- | --- |
| Conference Call | 0.7200 | $0.0000 | 0.000000 | $10.97 | $10.97 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 849.390000 | $46.72 | $202.95 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 1252.490000 | $68.90 | $310.94 |
| MM PTO Negative | 0.0000 | $0.0000 | 0.000000 | $0.00 | $100.28 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 38.6900 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 39.1200 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 2128.710000 | $63.85 | $163.39 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 554.910000 | $16.63 | $157.24 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 3843.710000 | $248.93 | $1,240.63 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 6092.910000 | $392.31 | $1,329.46 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 701.040000 | $75.16 | $208.29 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 391.050000 | $41.89 | $144.94 |
| WrkAvailability | 0.0000 | $0.0000 | 0.000000 | $0.00 | $1.44 |
| **Total Hours** | **78.5300** | | | | |

### Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
| --- | --- | --- | --- |
| *Aetna DMO Den | Yes | $6.48 | $25.92 |
| *Cigna TOS Plus | Yes | $101.00 | $404.00 |
| *CIGNA Vision | Yes | $2.36 | $9.44 |
| CIGNA Buyup LTD | No | $4.82 | $19.28 |
| CIGNA Buyup STD | No | $2.58 | $10.32 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $119.64 |
| Unum Accident | No | $7.91 | $31.64 |

### Taxes

| Taxes | Current | YTD |
| --- | --- | --- |
| BELLE VERNON SD | $0.19 | $0.76 |
| Employee Medicare | $12.41 | $49.81 |
| Federal Income Tax | $77.66 | $312.19 |
| PA State Income Tax | $26.26 | $105.44 |
| PA Unemployment Employee | $0.58 | $1.77 |
| ROSTRAVER | $8.56 | $34.35 |
| ROSTRAVER TWP | $1.81 | $7.24 |
| Social Security Employee Tax | $53.04 | $212.97 |

### Paid Time Off

| Plan | Current | Balance |
| --- | --- | --- |
| Vacation | 9.3330 | 5.8344 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
| --- | --- | --- |
| xxxxx5946 | Checking | $629.79 |
| Total | | $629.79 |

### Pay Summary

Case 19-23519-GLT    Doc 16    Filed 10/04/19    Entered 10/04/19 16:49:01    Desc Main
Document      Page 27 of 31

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $965.36 | $855.52 | $180.51 | $155.06 | $629.79 |
| YTD | $3,874.34 | $3,434.98 | $724.53 | $620.24 | $2,529.57 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

| Pay Statement | |
|---|---|
| Period Start Date | 02/24/2019 |
| Period End Date | 03/09/2019 |
| Pay Date | 03/15/2019 |
| Document | 6646 |
| Net Pay | $621.87 |

### Pay Details

| | | | | |
|---|---|---|---|---|
| **MICHELLE A. MERELLA** | **Employee Number** | | **Pay** | Production AQ |
| 127 DOMINION LANE | **SSN** | xxx-xx-xxxx | **Group** | |
| WEST NEWTON, PA 15089 | **Job** | SHDA | **Location** | Rostraver/Bell |
| USA | **Pay Rate** | $0.0000 | | Vernon SD |
| | **Pay Frequency** | Biweekly | **EE** | 40 - MT/MME |
| | | | **Group** | FTFB |
| | | | **UCID** | AQUITY - AQUITY |
| | | | **Cost** | 23740 - HDS |
| | | | **Center** | Domestic |
| | | | | Operations |
| | | | **Product** | DEP - DEP |

| | |
|---|---|
| **Federal Income Tax** | $0 |
| **PA State Income Tax (Residence)** | $0 |
| **PA State Income Tax (Work)** | $0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| FullQALinesWk1 | 0.0000 | $0.0000 | 1155.350000 | $63.56 | $156.23 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 1239.210000 | $68.16 | $242.04 |
| MM PTO Negative | 1.0000 | $0.0000 | 0.000000 | $15.24 | $100.28 |
| MModal Tech DT | 0.0000 | $0.0000 | 0.000000 | $0.00 | $3.81 |
| ProdHrsWk1 | 38.1700 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 39.2900 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 942.290000 | $28.26 | $99.54 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 2157.980000 | $64.73 | $140.61 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 5134.890000 | $336.14 | $991.70 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 3564.350000 | $231.40 | $937.15 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 627.150000 | $67.34 | $133.13 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 747.940000 | $80.12 | $103.05 |
| WrkAvailability | 0.0000 | $0.0000 | 0.000000 | $0.00 | $1.44 |
| **Total Hours** | **78.4600** | | | | |

### Deductions

| Deduction | Pre-Tax | Employee Current | YTD |
|---|---|---|---|
| *Aetna DMO Den | Yes | $6.48 | $19.44 |
| *Cigna TOS Plus | Yes | $101.00 | $303.00 |
| *CIGNA Vision | Yes | $2.36 | $7.08 |
| CIGNA Buyup LTD | No | $4.82 | $14.46 |
| CIGNA Buyup STD | No | $2.58 | $7.74 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $89.73 |
| Unum Accident | No | $7.91 | $23.73 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $0.57 |
| Employee Medicare | $12.25 | $37.40 |
| Federal Income Tax | $76.41 | $234.53 |
| PA State Income Tax | $25.94 | $79.18 |
| PA Unemployment Employee | $0.57 | $1.19 |
| ROSTRAVER | $8.45 | $25.79 |
| ROSTRAVER TWP | $1.81 | $5.43 |
| Social Security Employee Tax | $52.40 | $159.93 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | -3.4986 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $621.87 |
| Total | | $621.87 |

### Pay Summary

|  | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $954.95 | $845.11 | $178.02 | $155.06 | $621.87 |
| YTD | $2,908.98 | $2,579.46 | $544.02 | $465.18 | $1,899.78 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Aquity Solutions, LLC
5000 Meridian Blvd
2nd Floor
Franklin, TN 37067
615-261-1500

| | |
|---|---|
| **Pay Statement** | |
| **Period Start Date** | 02/10/2019 |
| **Period End Date** | 02/23/2019 |
| **Pay Date** | 03/01/2019 |
| **Document** | 4023 |
| **Net Pay** | $686.86 |

### Pay Details

**MICHELLE A. MERELLA**
127 DOMINION LANE
WEST NEWTON, PA 15089
USA

| | |
|---|---|
| **Employee Number** | ███ |
| **SSN** | xxx-xx-xxxx |
| **Job** | SHDA |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Biweekly |

| | |
|---|---|
| **Pay Group** | Production AQ |
| **Location** | Rostraver/Bell Vernon SD |
| **EE Group** | 40 - MT/MME FTFB |
| **UCID** | AQUITY - AQUITY |
| **Cost Center** | 23740 - HDS Domestic Operations |
| **Product** | DEP - DEP |

| | |
|---|---|
| **Federal Income Tax** | S0 |
| **PA State Income Tax (Residence)** | S0 |
| **PA State Income Tax (Work)** | S0 |

### Earnings

| Pay Type | Hours | Pay Rate | Piece Units | Current | YTD |
|---|---|---|---|---|---|
| Excused NP wk1 | 1.3300 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| FullQALinesWk1 | 0.0000 | $0.0000 | 760.690000 | $41.85 | $92.67 |
| FullQALinesWk2 | 0.0000 | $0.0000 | 910.470000 | $50.07 | $173.88 |
| MM PTO Negative | 0.0000 | $0.0000 | 0.000000 | $0.00 | $85.04 |
| MModal Tech DT | 0.2500 | $0.0000 | 0.000000 | $3.81 | $3.81 |
| ProdHrsWk1 | 37.6400 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| ProdHrsWk2 | 39.0100 | $0.0000 | 0.000000 | $0.00 | $0.00 |
| QuickQALinesWk1 | 0.0000 | $0.0000 | 1205.130000 | $36.14 | $71.28 |
| QuickQALinesWk2 | 0.0000 | $0.0000 | 1273.810000 | $38.20 | $75.88 |
| SR Lines Wk1 | 0.0000 | $0.0000 | 5348.380000 | $347.84 | $655.56 |
| SR Lines Wk2 | 0.0000 | $0.0000 | 6791.330000 | $442.69 | $705.75 |
| TR Lines Wk1 | 0.0000 | $0.0000 | 621.290000 | $65.71 | $65.79 |
| TR Lines Wk2 | 0.0000 | $0.0000 | 124.240000 | $13.18 | $22.93 |
| WrkAvailability | 0.1000 | $0.0000 | 0.000000 | $0.72 | $1.44 |
| **Total Hours** | **78.3300** | | | | |

### Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| *Aetna DMO Den | Yes | $6.48 | $12.96 |
| *Cigna TOS Plus | Yes | $101.00 | $202.00 |
| *CIGNA Vision | Yes | $2.36 | $4.72 |
| CIGNA Buyup LTD | No | $4.82 | $9.64 |
| CIGNA Buyup STD | No | $2.58 | $5.16 |
| CIGNA Core Life | No | $0.00 | $0.00 |
| CIGNA Core LTD | No | $0.00 | $0.00 |
| CIGNA Core STD | No | $0.00 | $0.00 |
| CIGNA SupEELife | No | $29.91 | $59.82 |
| Unum Accident | No | $7.91 | $15.82 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BELLE VERNON SD | $0.19 | $0.38 |
| Employee Medicare | $13.49 | $25.15 |
| Federal Income Tax | $86.64 | $158.12 |
| PA State Income Tax | $28.56 | $53.24 |
| PA Unemployment Employee | $0.62 | $0.62 |
| ROSTRAVER | $9.30 | $17.34 |
| ROSTRAVER TWP | $1.81 | $3.62 |
| Social Security Employee Tax | $57.68 | $107.53 |

### Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| Vacation | 9.3330 | -11.8316 |

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx5946 | Checking | $686.86 |
| Total | | $686.86 |

### Pay Summary

Case 19-23519-GLT    Doc 16    Filed 10/04/19    Entered 10/04/19 16:49:01    Desc Main
Document      Page 31 of 31

|  | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,040.21 | $930.37 | $198.29 | $155.06 | $686.86 |
| YTD | $1,954.03 | $1,734.35 | $366.00 | $310.12 | $1,277.91 |

*Originally printed in English*